**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

CENTRAL DISTRICT OF CALIFORNIA

Case number *(if known)* _____    Chapter    **7**

☐ Check if this an
amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy     06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Ampersand Publishing, LLC** |
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | **DBA  Santa Barbara News-Press** |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **77-0547893** |

4.    **Debtor's address**

**Principal place of business**

**725 South Kellogg Avenue**
**Goleta, CA 93117**
Number, Street, City, State & ZIP Code

**Santa Barbara**
County

**Mailing address, if different from principal place of business**

**P.O. Box 939**
**Santa Barbara, CA 93102**
P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

5.    **Debtor's website** (URL)    **NEWSPRESS.COM**

6.    **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor  **Ampersand Publishing, LLC**                                   Case number (*if known*) _____
        Name

| | |
|---|---|
| **7.** **Describe debtor's business** | A. *Check one:* |

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

__5111__

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

■ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check **all** that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | | | | | |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

| Debtor | Ampersand Publishing, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☑ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | _____ | Relationship | _____ |
|---|---|---|---|
| District | _____ | When | _____ | Case number, if known | _____ |

---

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No
☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

  What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

  Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.  Insurance agency _____

  Contact name _____

  Phone _____

---

**■ Statistical and administrative information**

**13. Debtor's estimation of available funds**  .

*Check one:*

☐ Funds will be available for distribution to unsecured creditors.

☑ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☑ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☑ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

Debtor  **Ampersand Publishing, LLC**                                    Case number (*if known*)
        Name

| | | |
|---|---|---|
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Debtor    **Ampersand Publishing, LLC**                                    Case number (if known) _____
　　　　　　Name

▮ **Request for Relief, Declaration, and Signatures**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or
imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature**
**of authorized**          The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.
**representative of debtor**
　　　　　　　　　　　　I have been authorized to file this petition on behalf of the debtor.

　　　　　　　　　　　　I have examined the information in this petition and have a reasonable belief that the information is true and correct.

　　　　　　　　　　　　I declare under penalty of perjury that the foregoing is true and correct.

　　　　　　　　　　　　Executed on ___, **July 21, 2023**
　　　　　　　　　　　　　　　　　　　　MM / DD / YYYY

　　　　　**X** _[signature]_　　　　　　　　　　　　　　　　　　**Wendy McCaw**
　　　　　　　Signature of authorized representative of debtor　　　　　Printed name

　　　　　　　Title    **Managing Member**


**18. Signature of attorney**    **X** **/s/ Anthony A. Friedman**　　　　　　　Date  **July 21, 2023**
　　　　　　　　　　　　　　　　Signature of attorney for debtor　　　　　　　　　　MM / DD / YYYY

　　　　　　　　　　　　　　　　**Anthony A. Friedman**
　　　　　　　　　　　　　　　　Printed name

　　　　　　　　　　　　　　　　**Levene, Neale, Bender, Yoo & Golubchik L.L.P**
　　　　　　　　　　　　　　　　Firm name

　　　　　　　　　　　　　　　　**2818 La Cienega Avenue**
　　　　　　　　　　　　　　　　**Los Angeles, CA 90034**
　　　　　　　　　　　　　　　　Number, Street, City, State & ZIP Code

　　　　　　　　　　　　　　　　Contact phone  **(310) 229-1234**    Email address  **aaf@lnbyg.com**

　　　　　　　　　　　　　　　　**201955 CA**
　　　　　　　　　　　　　　　　Bar number and State

## <u>RESOLUTION AUTHORIZING CHAPTER 7 BANKRUPTCY FILING BY</u>

## <u>AMPERSAND PUBLISHING, LLC</u>

A special meeting of Ampersand Publishing, LLC (the "Company") was held on or about May 1, 2023, at which the following resolutions were duly enacted, and the same remain in full force and effect, without modification, unless and until a further resolution to the contrary is adopted:

> RESOLVED, that a Petition under the provisions of Chapter 7 of Title 11 of the United States Code shall be filed by the Company with the United States Bankruptcy Court, Central District of California on the first possible date as determined by the Company's Authorized Agent upon the advice of counsel;

> FURTHER RESOLVED, that the law firm of Levene, Neale, Bender, Yoo & Golubchik L.L.P. ("LNBYG") shall be retained as bankruptcy counsel to the Company for purposes of filing the Chapter 7 bankruptcy case for the Company, preparing the bankruptcy petition, bankruptcy schedules, and statement of financial affairs, and representing the company at the meeting of creditors pursuant to Section 341(a) of Title 11 of the United States Code. LNBYG will not be required to represent the Company in other aspects of the Company's bankruptcy case except as specifically set forth here in this paragraph;

> FURTHER RESOLVED, that Wendy McCaw shall serve as the Authorized Agent for the Company during the pendency of its Chapter 7 bankruptcy case;

> FURTHER RESOLVED, that as the Authorized Agent, Wendy McCaw is hereby authorized and directed on behalf of and in the name of the Company to execute a Chapter 7 bankruptcy petition and all related documents and papers on behalf of the Company in order to enable the Company to commence its Chapter 7 bankruptcy case;

/ / /

/ / /

FURTHER RESOLVED, that as the Authorized Agent, Wendy McCaw is hereby authorized and directed on behalf of and in the name of the Company to act for and on behalf of the Company at the meeting of creditors pursuant to Section 341(a) of Title 11 of the United States Code in its Chapter 7 bankruptcy case;

FURTHER RESOLVED, that as the Authorized Agent, Wendy McCaw is hereby authorized and directed on behalf of and in the name of the Company to execute and file and to cause counsel to the Company to prepare with the assistance of the Company as appropriate all petitions, schedules, lists and other papers and documents in connection with commencing the Company's bankruptcy case as Wendy McCaw deems appropriate for the Company.

Dated:   May 1, 2023

By: _____

 WENDY MCCAW
 Managing Member

Case 9:23-bk-10601-RC    Doc 1    Filed 07/21/23    Entered 07/21/23 16:13:26 p. 4 Desc
Jul 21 23, 03:33p              &              Main Document      Page 8 of 111

7/21/23 2:34PM

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| Anthony A. Friedman<br>2818 La Cienega Avenue<br>Los Angeles, CA 90034<br>(310) 229-1234<br>California State Bar Number: 201955 CA<br>aaf@lnbyg.com | |
| ☐  *Debtor(s) appearing without an attorney*<br>■  *Attorney for Debtor* | |

## UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA

| In re:<br><br>**Ampersand Publishing, LLC** | CASE NO.:<br>CHAPTER: 7 |
|---|---|
| | **VERIFICATION OF MASTER MAILING LIST OF CREDITORS**<br><br>**[LBR 1007-1(a)]** |
| Debtor(s). | |

Pursuant to LBR 1007-1(a), the Debtor, or the Debtor's attorney if applicable, certifies under penalty of perjury that the master mailing list of creditors filed in this bankruptcy case, consisting of __103__ sheet(s) is complete, correct, and consistent with the Debtor's schedules and I/we assume all responsibility for errors and omissions.

Date:  **July 21, 2023** _____

Signature of Debtor 1

Date: _____

Signature of Debtor 2 (joint debtor) ) (if applicable)

Date:  **July 21, 2023** _____

*/s/ Anthony A. Friedman*

Signature of Attorney for Debtor (if applicable)

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2015*                                          **F 1007-1.MAILING.LIST.VERIFICATION**

Ampersand Publishing, LLC
P.O. Box 939
Santa Barbara, CA 93102


Anthony A. Friedman
Levene, Neale, Bender, Yoo & Golubchik L.L.P
2818 La Cienega Avenue
Los Angeles, CA 90034


1998 Ampersand Aviation, LLC (fka Ampers
1301 SANTA BARBARA ST
SANTA BARBARA, CA 93101


2023 Unprocessed Subscription Refunds Cr


ABELOE, CAROL N
4365 KRIS DR
SANTA MARIA, CA 93455


ACCUWEATHER, INC
385 SCIENCE PARK RD
STATE COLLEGE, PA 16803


ACI LAST MILE CALIFORNIA, LLC
330 GOLDEN SHORE STE 410
LONG BEACH, CA 90802


ADAMEK, KENNETH E
3031 CALZADA RIDGE
SANTA YNEZ, CA 93460

ADAMS, JOHN H.
606 SANTA BARBARA ST
SANTA BARBARA, CA 93101


ADV PSYCHIATRI
123 W PADRE ST, SUITE #A
SANTA BARBARA, CA 93105


ADVANTAGE HOME
3031 TISCH WAY, STE #800
SAN JOSE, CA 95128


AGEE, ROBERT


AGFA CORPORATION
PO BOX 2123
CAROL STREAM, IL 60132


ALBRIGHT, LLOY
3722 CORDERO DR
SANTA BARBARA, CA 93105


ALDISERT, RUGGERO
51 LA FLECHA LN
SANTA BARBARA, CA 93105


ALISO ESCROW,
4522 MARKET ST
VENTURA, CA 93003

ALL-PHASE
5380 OVERPASS RD
SANTA BARBARA, CA 93111


ALVAREZ, DANA
7127 HOLLISTER AVE, STE 25A BOX 215
GOLETA, CA 93117


AMERICAN TRAVEL MEDIA CORP.
1301 SANTA BARBARA ST
SANTA BARBARA, CA 93101


AMPERSAND CAPITAL, LLC
PO BOX 939
SANTA BARBARA, CA 93102


ANACAPA DENTAL
ATTN: DR SAJ JIVRAJ
2821 N VENTURA RD, BDLG #H
OXNARD, CA 93036


ANDERSON, KARINE
1325 CHAPALA ST, 313
SANTA BARBARA, CA 93101


ANDERSON, STEVEN
5525 CANALINO DR
CARPINTERIA, CA 93013


ANDERSON, TOM
3030 LAS POSITAS RD
SANTA BARBARA, CA 93105

ANDRADI, EDWARD
116 W LOS OLIVOS ST #C
SANTA BARBARA, CA 93105


ANDREWS MCMEEL SYNDICATION
PO BOX 843345
KANSAS CITY, MO 64184


ANTELOPE VALLEY PRESS
PO BOX 4050
PALMDALE, CA 93590


ANXIETY EXPERT
225 E CARRILLO ST
SANTA BARBARA, CA 93101


APIO PRODUCE SALES
PO BOX 727
GUADALUPE, CA 93434


ARCH ROCK FISH
608 ANACAPA ST
SANTA BARBARA, CA 93101


ARLINGTON-DAVID GOLDMAN/ASSOC.
1805 E CABRILLO ST, STE H
SANTA BARBARA, CA 93108


ARMSEY, STANLE
PO BOX 6973
SANTA BARBARA, CA 93160

ARMSTRONG, SCOTT
1211 DEL ORO AVE
SANTA BARBARA, CA 93109


ARNOLD, SUZANNE
905 ALEEDA LN
SANTA BARBARA, CA 93108


ARREDONDO, ALBERTO
1125 LAS OLAS AVE
SANTA BARBARA, CA 93109


AT&T-MEDIA EDG
C/O MEC-SFS GROUP
PO BOX 5758 GRAND CENTRAL STA
NEW YORK, NY 10163


AUCTION.COM
1 MAUCHLY
IRVINE, CA 92618


AYRES, RICHARD
PO BOX 99
SANTA BARBARA, CA 93102


BACCASH, RIDGE
PO BOX 2211
SANTA BARBARA, CA 93110


BAGLEY, KATHLEEN
PO BOX 1423
SUMMERLAND, CA 93067

BAKER, MICHELLE
300 GARNET WAY
SANTA MARIA, CA 93454


BAKER, RICHARD
112 N SOLEDAD ST
SANTA BARBARA, CA 93103


BAKER, VIRGINIA
227 E ANAPAMU ST #245
SANTA BARBARA, CA 93101


BALLARD SCHOOL DISTICT
2425 SCHOOL ST
SOLVANG, CA 93463


BAND-IT RUBBER COMPANY, INC
1711 N DELILAH ST
CORONA, CA 92879


BARB, AMOS
681 VIA MIGUEL
SANTA BARBARA, CA 93111


BARRETT, DAVID
PO BOX 1170
GIRDWOOD, AK 99587


BASHAM, MARK
106 CANON DR
SANTA BARBARA, CA 93105

BASS, LEWIS
3010 FOOTHILL ROAD S1719
SANTA BARBARA, CA 93105


Bateman, Dennis
2008 Malibu Way
Lompoc, CA 93436


BATH STREET BIFANO
111 CHAPALA ST, #9
SANTA BARBARA, CA 93101


BAUER, MERRITT
3775 VISTA DEL MONTE
SANTA BARBARA, CA 93106


BAZZI, MARGARET
560 BEAUMANT WAY
GOLETA, CA 93117


BECKHAM, MERRYLE
225 SALISBURY AVE
GOLETA, CA 93117


BEEBE, MARY ANN
2080 STILL MEADOWS RD
SOLVANG, CA 93463


BEHM, RUSSEL
5951 ENCINA RD, STE 106
GOLETA, CA 93117

```
BELL, JEANNE
619 EDGEWOOD DR
GOLETA, CA 93117


BELTRAN, RON
709 E GUTIERREZ ST
SANTA BARBARA, CA 93103


BENEDICT, BLANCA
2514 CASTILLO ST
SANTA BARBARA, CA 93105


BENENATE, RUTH
1708 PATERNA DR
SANTA BARBARA, CA 93103


BENHAM, ROBERT
1010 NEWTON RD
SANTA BARBARA, CA 93103


BERENSTEIN, MINA
1610 CLIFF DR
SANTA BARBARA, CA 93109


BERKSHIRE HATHAWAY
3868 STATE ST
SANTA BARBARA, CA 93105


BICKHAM, LOIS
3048 PASEO TRANQUILLO
SANTA BARBARA, CA 93105
```

BICKHAM, TERRY A
202 OLIVER RD
SANTA BARBARA, CA 93109


BIFANO, MICHAEL
PO BOX 31100
SANTA BARBARA, CA 93130


BIRSS, SPAULDI
PO BOX 3223
SANTA BARBARA, CA 93130


BISH, KIM
911 N KELLOGG
SANTA BARBARA, CA 93111


BISHOP, ADELE
PO BOX 7376
VENTURA, CA 93006


BISHOP, ELISSA
80 ZACA ST #43
BUELTON, CA 93427


BITTNER, DONALD
5052 ROCOSO WAY
SANTA BARBARA, CA 93111


BITZ, MARY JO
695 GAYNFAIR TERRACE
ARROYO GRANDE, CA 93420

BLAND, JAMES
1526 DOVE MEADOW RD
SOLVANG, CA 93463


BLAU, RITA
1351 PLAZA PACIFICA
SANTA BARBARA, CA 93108


BOESLER, EWALD
1110 SENDA VERDE #C
SANTA BARBARA, CA 93105


BOHLING, MARGARET
5654 MARBURY DR
GOLETA, CA 93117


BORBOA'S DISTRIBUTION
PO BOX 4494
SANTA BARBARA, CA 93103


BOWER, ROGER
1777 FLETCHER WAY
SANTA YNEZ, CA 93460


BOWERS, JOHN
1400 NORTHRIDGE DRIVE
SANTA BARBARA, CA 93105


BRADSHAW ADV
C/O MEDIA SPACE SOLUTIONS
904 MAIN ST.
HOPKINS, MN 55343

BRAITMAN, MARY
529 S E ST
LOMPOC, CA 93436


BRANDT, SUSAN
2553 FORREST CITY DR
HENDERSON, NV 89052


BRAUN, JUDY
1461 HOLIDAY RD
GOLETA, CA 93117


BREESE, HELENA DAY
1112 PORTESUELLO AVE
SANTA BARBARA, CA 93105


BREMER, NORMA
928 1/2 SAN ANDREAS ST
SANTA BARBARA, CA 93101


BREWER, JANE
339 SYLVAN DR
GOLETA, CA 93117


Brewer, Joe
9200 North Plaza #2509
Austin, TX 78753


BRIDGEMAN, KEN
1121 HARBOR HILLS LN
SANTA BARBARA, CA 93109

BRIGGS, JILL
960 FREDENSBORG CANYON RD
SOLVANG, CA 93463


BRILLIANT, ASHLEIGH
BRILLIANT ENTERPRISES
117 W VALERIO ST
SANTA BARBARA, CA 93101


BROWN, KLAUS
5465 BASELINE AVE
SANTA YNEZ, CA 93460


BROWN, M C
4080 INDIAN WAY
SANTA YNEZ, CA 93460


BROWN, TIMOTHY
1490 CORSICA DR
SANTA MARIA, CA 93455


BRYANT, VICTOR L.
2616 ORELLA ST, #A
SANTA BARBARA, CA 93105


Bucher, Charles
527 Casitas Road
Santa Barbara, CA 93103


BULL, JON
16 E GOLDEN EAGLE
SANTA FE, NM 87506

BURDICK, NADINE
215 MORETON BAY LN #3
GOLETA, CA 93117


BURK, DOREEN
979 ST MARYS LN
SANTA BARBARA, CA 93111


BURKE, MARY
4978 SAN MARCOS RD
SANTA BARBARA, CA 93111


BURNHAM, FLORA
2562 TREASURE DR #S-4003
SANTA BARBARA, CA 93105


BURNS, OWEN
809 N SEVENTH ST
LOMPOC, CA 93436


CA DEPT OF TAX & FEE PAYMENT PLAN
ADMINISTRATORS
PO BOX 942879
SACRAMENTO, CA 94279


CA'DARIO RISTO
37 E VICTORIA ST
SANTA BARBARA, CA 93101


CALDER, BARBARA
2508 E SAN MIGUEL AVE
PHOENIX, AZ 85016

CALIFORNIA CHOICE
BENEFITS ADMINISTRATORS
PO BOX 7088
ORANGE, CA 92863


CALM
PO BOX 90754
SANTA BARBARA, CA 93111


CANCER CENTER
601 W JUNIPERO ST
SANTA BARBARA, CA 93105


CARTER, V JOY
25204 VILLAGE 25
CAMARILLO, CA 93012


CASAS, CONNIE
460 HARVARD LN
SANTA BARBARA, CA 93111


CASE DETECTIVE AGENCY
PO BOX 22223
SANTA BARBARA, CA 93121


CAULFIELD, FRANK
2845 SYCAMORE CANYON
SANTA BARBARA, CA 93108


CAVALETTO, MARGARET
1026 N PATTERSON AVE
SANTA BARBARA, CA 93111

CENT CST BRIDE
PO BOX 4221
SAN LUIS OBISPO, CA 93403


CENTRAL COAST NEWSPAPER
2704 LA PURISIMA
SANTA MARIA, CA 93455


CHARLES P. CROWLEY COMPANY IN
15861 BUSINESS CENTER DR
IRWINDALE, CA 91706


Cheng, James
1631 Beagle Ct
Ventura, CA 93003


CHOUINARD, KATHERINE
512 S CASCADE WAY
MADERA, CA 93636


CHUCK LABAU
5365 PASEO ORLANDO
SANTA BARBARA, CA 93111


CHUCK'S WATERFRONT GRILL
113 HARBOR WAY #180
SANTA BARBARA, CA 93109


CINTAS
PO BOX 29059
PHOENIX, AZ 85038

CITY OF GOLETA
130 CREMONA DR, STE B
GOLETA, CA 93117


CITY OF SANTA BARBARA
P.O. BOX 60809
SANTA BARBARA, CA 93160


CITY OF SANTA BARBARA COMMUNITY
DEVELOPMENT DEPT ADMIN
PO BOX 1990
SANTA BARBARA, CA 93102


CLANCY, NICOLE
PO BOX 60443
SANTA BARBARA, CA 93160


CLARITY MEDIA LTD


CLARK, SUSAN
585 N LA CUMBRE RD
SANTA BARBARA, CA 93110


CLARKE, LOUISE
4420 VIA ESPERANZA
SANTA BARBARA, CA 93110


CLAYPOOL LAW *
4 E HOLLY ST, STE 201
PASADENA, CA 91103

CLEAR RECON CORP
4375 JUTLAND DR
SAN DIEGO, CA 92117


CLEVENGER, JILL
3498 LINDERO ST
SANTA YNEZ, CA 93460


CLOSE, WALLACE
1072 CASITAS PASS RD, #111
CARPINTERIA, CA 93013


CLOUGH, BRENTON
134 SANTA PAULA AVE
SANTA BARBARA, CA 93111


CLYDE, GEORGE
1105 A SENDA VERDE
SANTA BARBARA, CA 93105


CNPA
1517 H ST, #407
SACRAMENTO, CA 95814


CNPA ADV SVCS
1517 H ST, #407
SACRAMENTO, CA 95814


CNPA ADVERTISING SERVICES
1517 H STREET #407
SACRAMENTO, CA 95814

COASTAL COPY
849 WARD DRIVE
GOLETA, CA 93111


COLAB
PO BOX 7523
SANTA MARIA, CA 93456


COLDWELL BANKER AGENTS
3938 STATE STREET
SANTA BARBARA, CA 93105


COLEMAN, DOUGLAS
500 VIA EL ENCANTADO
SANTA BARBARA, CA 93111


COLLEGE SCHOOL
3525 PINE ST
SANTA YNEZ, CA 93460


COLLINS, CAROL
3978 LAGUNA BLANCA
SANTA BARBARA, CA 93110


COLOR SERVICES
230 E COTA ST
SANTA BARBARA, CA 93101


COLSON, REGINA
5477 CAMEO RD
CARPINTERIA, CA 93013

COMSTOCK HOMES
PO BOX 61355
IRVINE, CA 92602


CONANT, GEORGE
269 OAKWOOD CIRCLE
LOMPOC, CA 93436


COOK, SUE
90 TOURBAN LN
GOLETA, CA 93117


CORONA, RODOLFO ULISES
2717 DE LA VINA ST, #16
SANTA BARBARA, CA 93105


CORT
P.O. BOX 50842
SANTA BARBARA, CA 93108


COUNTY OF SB REAL PROP OFFICE
COURTHOUSE EAST WING, 2ND FLR
1105 SANTA BARBARA ST
SANTA BARBARA, CA 93101


COWART, WILLIAM
970 BROOKTREE RD
SANTA BARBARA, CA 93108


COX COMM/AGENT
C/O AGENTI MEDIA SERVICES
7900 XERXES AVE, STE 310
BLOOMINGTON, MN 55431

COX COMMUNICATIONS
PO BOX 79172
PHOENIX, AZ 85062


Craig, Jeffrey
4581 Cathedral Oaks
Santa Barbara, CA 93110


CRANDELL, MICHAEL
4681 LA ESPADA DR
SANTA BARBARA, CA 93111


CRANE, PETER
6 HARBOR WAY #106
SANTA BARBARA, CA 93109


CRAWFORD, DONALD
120 MESA LN
SANTA BARBARA, CA 93109


CRAWFORD, DORIS
3775 MODOC RD #68
SANTA BARBARA, CA 93105


CRAWFORD, LELAND
1386 EAST VALLEY RD
SANTA BARBARA, CA 93108


CRITES, REBECCA
2566 TREASURE DRIVE
#SHC62
SANTA BARBARA, CA 93105

```
CROSBY, STEVE
1204 BEL AIR DR
SANTA BARBARA, CA 93105


CTP SOLUTIONS
5236 COLODNY DR, STE 200
AGOURA HILLS, CA 91301


CUENCA, JUAN
6 S SOLEDAD ST
SANTA BARBARA, CA 93103


CULLOM, KEITH D
164 LANCASTER PLACE
GOLETA, CA 93117


CUNNINGHAM, JF
4827 HAMPTON RD
LA CANADA, CA 91011


CUSHMAN, KATIE
891 AVENIDA PEQUENA
SANTA BARBARA, CA 93111


CUTBIRTH, DENISE
2522 FOOTHILL LN
SANTA BARBARA, CA 93105


D'ANDREA, S
202 MESA LN
SANTA BARBARA, CA 93109
```

DA ROS, OSWALD
976 CARRILLO RD
SANTA BARBARA, CA 93103


DALLMEYER PHY. THERAPY
5360 HOLLISTER AVE, STE 2
SANTA BARBARA, CA 93111


DANIS PAINTING
133 E DE LA GUERRA ST, #267
SANTA BARBARA, CA 93101


DANNER, SYLVIA
3 WADE CT
SANTA BARBARA, CA 93109


DARBY, DORIS
ATTN: NANCY DARBY WALKER
2385 FIRESIDE CIRCLE
RENO, NV 89509


DART, STEPHANIE
5740 ENCINA RD #5
GOLETA, CA 93117


DAVALOS, MARILYN
3957 STACY LN
SANTA BARBARA, CA 93110


DAVIS, AMELIA
248 PEGASUS AVE
LOMPOC, CA 93436

DAVIS, ROBERT
1633 LA CORONILLA DR
SANTA BARBARA, CA 93109


Davison, Anna
1407 Bath Street
Santa Barbara, CA 93101


DAWG*
5480 OVERPASS RD
SANTA BARBARA, CA 93111


DE BRUIN, NADINE
229 ARBOLEDA ROAD
SANTA BARBARA, CA 93110


DELMARSH, KIT
880 EMBARCADERO DEL MAR
ISLA VISTA, CA 93117


DEMONTEVERDE, NORMA
126 SANTA ANA AVE
SANTA BARBARA, CA 93111


DEMONTEVERDE, RODOLFO
341 SANTA ROSALIA WAY
SANTA BARBARA, CA 93111


DENHAM, CAROLY
9743 W RUNNING DEER TRAIL
PEORIA, AZ 85383

DeWalt, Tom
211 W. Gutierrez St., #10
Santa Barbara, CA 93101


DICKS, BRETT LEIGH
UNIT 8 / 7 LEAK ST
FREMANTLE, WA 06160-0000
AUSTRALIA


DILWORTH, ELIZABETH
1334 PLAZA PACIFICA
SANTA BARBARA, CA 93108


DION, TOM
3950 VIA REAL #73
CARPINTERIA, CA 93013


DISCOVER STORAGE CENTER
6640 DISCOVERY DRIVE
GOLETA, CA 93117


DIXON, PATRICIA
75 SOMMER LANE
GOLETA, CA 93117


DOLLE, MOLLY
800 ROCKBRIDGE RD
SANTA BARBARA, CA 93108


Dorfman, Blake
1770 Sycamore Canyon
Santa Barbara, CA 93108

DORMAN, JOHN
GENERAL MEDICAL SYSTEMS
295 SANTA BARBARA SHORES
GOLETA, CA 93117


DOUVILLE, DENNIS
1432 PORTESUELLO AVE
SANTA BARBARA, CA 93105


DOYLE AUCTIONS
175 EAST 87TH ST.
NEW YORK, NY 10128


DRASDO, WENDY
PO BOX 5738
KETCHUM, ID 83340


DREW, KATY E
2059 BOUNDRY DR
SANTA BARBARA, CA 93108


DURANBERGER, GORDON
666 WINDSOR AVE
GOLETA, CA 93117


Dvorak, John
1840 Cravens Lane
Carpinteria, CA 93013


DYER, GRACE
117 N THIRD ST
LOMPOC, CA 93436

DYNARIC INC
PO BOX 740081
CLEVELAND, OH 44194


EDEBO, RALPH
516 BRAEMAR RANCH LN
SANTA BARBARA, CA 93109


EDELMAN, SAM
209 ANCONA AVE
GOLETA, CA 93117


EDWARD & LUPE CORRAL
9 S VOLUNTARIO ST
SANTA BARBARA, CA 93103


EDWARDS, JACQUELYN
5160 KARA DR
SANTA BARBARA, CA 93111


EDWARDS, TIG
5160 KARA DR
SANTA BARBARA, CA 93111


EFFENBERGER, PATRICIA
12092 SE TIMBER BALLEY DR
HAPPY VALLEY, OR 97015


EGELKO, GLENN
PO BOX 1990
VENTURA, CA 93002

EGGERS, PATRICIA
516 MILLS WAY
GOLETA, CA 93117


Eliason, John
1210 Shoreline Drive
Santa Barbara, CA 93109


ELLER, RAYMOND
2319 VISTA DEL CAMPO
SANTA BARBARA, CA 93101


ELLIOTT, JOPHN
127 SIERRA VISTA
SOLVANG, CA 93463


ELY, HANNAH
2228 CHAPALA ST
SANTA BARBARA, CA 93105


EMILY HART-ROBERTS PHOTOGRAPHY
443 HARVARD LN
SANTA BARBARA, CA 93111


Employment Development Dept
PO BOX 989061
WEST SACRAMENTO, CA 95798


ENDLESS SUMMER
113 HARBOR WAY
SANTA BARBARA, CA 93109

ERCOLANI LAW GROUP
4195 E THOUSAND OAKS BLVD, STE 175
WESTLAKE VILLAGE, CA 91362


ERICKSON, ANDY
4444 HOLLISTER AVE #B
SANTA BARBARA, CA 93110


ESCALERA, A L
2606 BORTON
SANTA BARBARA, CA 93109


ESCAMILLA, ANITA
14990 N SAN MARCOS RD
SANTA BARBARA, CA 93111


Evans, Melissa
1215 Bath Street #A
Santa Barbara, CA 93101


EVANS, RICHARD E
7397 MIRANO DR
GOLETA, CA 93117


EVEN, NANCY
805 CIMA LINDA LN
SANTA BARBARA, CA 93108


EVERETT, GEORGE
1646 LOMA ST
SANTA BARBARA, CA 93103

```
EXXONMOBIL U.S
22777 SPRINGWOODS VILLAGE PKWY
W4.2A.531
SPRING, TX 77389


FAGUNDES, TONY
330 W HIGHWAY 246 #111
BUELLTON, CA 93427


FALCON, ALICIA
417 ZINK ST
SANTA BARBARA, CA 93101


FARRELL, MARCO
1290 COAST VILLAGE ROAD
SANTA BARBARA, CA 93108


Favors, Kimberly
415 Via Rosa #7
Santa Barbara, CA 93110


FEATHERSON, FANNY
574 BLUE BLOSSOM WAY
BUELLTON, CA 93427


FENKNER, JAMES
1557 LA CRESTA CIRCLE
SANTA BARBARA, CA 93109


FERRARIO, MRS ANGELO
2105 CHAPALA ST
SANTA BARBARA, CA 93105
```

FETTERS, JOHN
106 ST FRANCES WAY
SANTA BARBARA, CA 93105


FIALA, ROBERT
5938 TRUDI DR
GOLETA, CA 93117


FICKLIN, MELVINA
430 E. FIGUEROA ST
SANTA BARBARA, CA 93101


FIELD, WALTER
340 OLD MILL RD #163
SANTA BARBARA, CA 93110


FIESTA APARTMENTS
416 WEST NORTH AVE
LOMPOC, CA 93436


FILDEY, HAROLD
707 WOODLAND DR.
SANTA BARBARA, CA 93108


FILIPPIN, JANINE
1340 WILLOW ST
SANTA YNEZ, CA 93460


FIVE STAR GROUP
150 ARBOLEDA ROAD
SANTA BARBARA, CA 93110

```
FLUM, PAUL
901 S SKINKER BLVD
ST LOUIS, MO 63105


FOCUS FEATURES
C/O ALLIED MKTG-ACCT DEPT
55 CAMBRIDGE PKWY, STE 200
CAMBRIDGE, MA 02142


FOOD BANK OF SB COUNTY
4554 HOLLISTER AVE.
SANTA BARBARA, CA 93110


FORD, BEVERLY
413 CANNON GREEN DR #H
GOLETA, CA 93117


FORNAS, DIANA@
235 SANTA ROSA LN
SANTA BARBARA, CA 93108


FORSYTH, DAVID
PO BOX 614
SANTA YNEZ, CA 93460


FRANCISCAN INN
109 BATH ST.
SANTA BARBARA, CA 93101


FRANCO, CATHY
730 COOK AVENUE
SANTA BARBARA, CA 93101
```

FRANCO, MRS B
5157 EIGHTH ST
CARPINTERIA, CA 93013

FRANTZ LAW GROUP, APLC
CENTURY PLAZA TOWERS
2029 CENTURY PARK EAST, STE 215
LOS ANGELES, CA 90067

FREDLUND, HELEN
6647 EL COLEGIO RD
GOLETA, CA 93117

FREEMAN, EJ
642 VIA TREPADPRA
SANTA BARBARA, CA 93110

FRENIERE, CHERYL
1930 CASTILLO ST
SANTA BARBARA, CA 93101

FRERED, PATRICIA
4700 SANDYLAND RD #56
CARPINTERIA, CA 93013

FRIEDMAN, BONNIE
5750 VIA REAL #278
CARPINTERIA, CA 93013

FULTON, KAY
241 LEE DR
SANTA BARBARA, CA 93110

FUNK, PAULINE
48 WILLOW SPRINGS LN #102
GOLETA, CA 93117


FURINO, JOSEPH W
5080 AMBERLY PL
SANTA BARBARA, CA 93111


GAGE, BEN
705 PADERNO CT
SANTA BARBARA, CA 93110


GAITHER, DANIEL
4087 CERRITO LANE
SANTA BARBARA, CA 93110


GALLAGHER, MARYLOU
6821 PASADO RD
GOLETA, CA 93117


GANNETT
PO BOX 677460
DALLAS, TX 75267


GARCIA, CRUZ
435 AVENUE OF THE FLAGS #22
BUELTON, CA 93427


GARIBAY, MARTHA
5428 GRANADA WAY
CARPINTERIA, CA 93013

```
GATES, LARRY
332 VALDEZ AVE
GOLETA, CA 93117


GENTILE, SHARON
1315 SAN RAFAEL AVE
SANTA BARBARA, CA 93109


GEORGE, EDWARD
7256 SHEPARD MESA DR
CARPINTERIA, CA 93013


GEORGE, JANE
779 SENDA VERDE #4
SANTA BARBARA, CA 93105


GERLACH MD, LORENZ F.
24 E PEDREGOSA ST
SANTA BARBARA, CA 93101


GESSERT, CAROL
6171 SANTA MARGUERITA WAY
GOLETA, CA 93117


GIBBS, ED
PO BOX 5357
SANTA BARBARA, CA 93150


GIBSON, JAMES
1421 RIVERSIDE DR
LOMPOC, CA 93436
```

```
GIBSON, JOHN
2380 CHOCTAW ROAD
FORTH MOJAVE, AZ 86426


GIBSON, VF
945 WARD DR #53
SANTA BARBARA, CA 93111


GLASS, BARBARA
13198 SLEEPY WIND ST
MOORPARK, CA 93021


GLICK, RANDY
991 WINTER WAY
SANTA BARBARA, CA 93110


GOLDSTEIN, RODERICK
340 OLD MILL RD, #229
SANTA BARBARA, CA 93110


GOLDSTEIN, SID
2030 DERMANAK RD
SOLVANG, CA 93463


GOLETA WATER DISTRICT
4699 HOLLISTER AVE
GOLETA, CA 93110


GOMEZ, HENRY
1821 COTTONWOOD ST
SOLVANG, CA 93463
```

GONZALEZ, EDWARD
1705 CLEARVIEW RD
SANTA BARBARA, CA 93101


GONZALEZ, EILEEN
1437 LAS CASITAS PL
SANTA BARBARA, CA 93105


GOUMA, LYNNE
4753 CALLE CAMARADA
SANTA BARBARA, CA 93110


GRACENOTE MEDIA SERVICES, LL
LOCKBOX 29421
29421 NETWORK PLACE
CHICAGO, IL 60673


GRAFFY, ERIN
776 PALERMO DRIVE
SANTA BARBARA, CA 93105


GRAHAM, ISABEL
1015 SENDA VERDE #C
SANTA BARBARA, CA 93105


GRANAROLI JR, STEVEN
411 E VALERIO ST
SANTA BARBARA, CA 93101


GRANSKOGEN, CAROL
470 WILSON CT
SANTA MARIA, CA 93455

GRAPHIC COMMUNICATIONS CONFERENCE, INTER
c/o Ira Gottlieb, Esq.
801 N BRAND BLVD., STE 950
GLENDALE, CA 91203


GRASSINI VINYR
813 ANACAPA ST
SANTA BARBARA, CA 93101


GRAYDON, MARY
420 N C ST
LOMPOC, CA 93436


GREENBERG, JANE
2727 MIRADERO DR #311
SANTA BARBARA, CA 93105


GREGG, DEBBIE
1038 HOWARD ST
FILLMORE, CA 93015


GREGSON, NORMA
333 OLD MILL RD #184
SANTA BARBARA, CA 93110


GUARDIAN ALT FUND


GUDDAL, GWEN
1150 COAST VILLAGE RD #306
SANTA BARBARA, CA 93108

GUILLEMOTO, SHARLENE
PO BOX 2215
SANTA BARBARA, CA 93120


GUINN, GWEN
1483 CALZADA AVE
SANTA YNEZ, CA 93460


GUNNY, JUNE
4763 CALLE CAMARADA
SANTA BARBARA, CA 93110


GUNTLE, GEORGE
4113 VISTA CLARA
SANTA BARBARA, CA 93110


GUSTITUS, BARBARA
280 TEMPUS CIRCLE
ARROYO GRANDE, CA 93240


Guzik, Hannah
440 Por La Mar Drive, Apt. # 3
Santa Barbara, CA 93103


HACKETT, JONATHON
5111 DAWN LANE
SANTA BARBARA, CA 93111


HAGEN, HARRY E
TREASURER- TAX COLLECTOR
PO BOX 579
SANTA BARBARA, CA 93102

HALEY, JOSEPH P
ATTN: MARK HALEY
PO BOX 12052
SAN LUIS OBISPO, CA 93406


HALL, HIEATT
311 E CARRILLO ST, #A
SANTA BARBARA, CA 93101


HALL, JEAN
930 MIRAMONTE DR, #110
SANTA BARBARA, CA 93109


HANLY, BERNARD
1951 ALAMO PINTADO RD
SOLVANG, CA 93463


HARBOR MARINE WORKS
122 HARBOR WAY
SANTA BARBARA, CA 93109


HARRY WINSTON
ATTN: LAURA DOWLING
1330 AVE OF THE AMERICAS, 33 FL
NEW YORK, NY 10019


HART, MARGARET
6129 BARRINGTON DR
GOLETA, CA 93117


HARVEY, ROSINA
C/O MARSHA JOHNSON
5380 QUEEN ANNE LN
SANTA BARBARA, CA 93111

Harvey, Victoria
2921 Serena Rd
Santa Barbara, CA 93105


HCVT
HOLTHOUSE CARLIN&VAN TRIGT 140
1801W OLYMPIC BLVD
PASADENA, CA 91199


HEBDA, JOHN
4004 VIA LUCERO #2
SANTA BARBARA, CA 93110


HENROTIN, LAURIE
6228 MUIFIELD DR
GOLETA, CA 93117


HERRICK, DAVID
203 KNIGHT LN
SANTA MARIA, CA 93454


HETVAN, MIDGE
5750 VIA REAL #239
CARPINTERIA, CA 93013


HETZEL, GEORGE
424 CALOR DR
BUELLTON, CA 93427


HIAT, CYNTHIA
219 TERI SUE
BUELLTON, CA 93427

HINSBECK, MARCEL
238 VALHALLA DR
SOLVANG, CA 93463


HINTON, MILLICENT
333 OLD MILL RD
SANTA BARBARA, CA 93110


Hobbs, Dawn
2 La Cumbre Circle
Santa Barbara, CA 93105


HODGSON, BARBARA
48736 KODIAK AVE
SANTA BARBARA, CA 93111


HODSON, EVELYN
1047 ARBOLADO RD
SANTA BARBARA, CA 93103


HOFFMAN, DENNIS
139 JEFFERSON CT
SANTA MARIA, CA 93455


HOGAN, MYRA
2331 WELLINGTON AVE
SANTA BARBARA, CA 93105


HOLDER, DARELL
5136 CAMINO FLORAL
SANTA BARBARA, CA 93111

HOLGATE, R E
5216 UNIVERSITY DR
SANTA BARBARA, CA 93111


HOME FURNACE & PLUMBING
800 DE LA VINA ST
SANTA BARBARA, CA 93101


Hopkins, Bethany
1519 San Pascual St.
Santa Barbara, CA 93101


HOPPER INSURANCE
1221 STATE ST, STE #204
SANTA BARBARA, CA 93101


HORNE, MILDRED
623 W JUNIPERO ST, #110
SANTA BARBARA, CA 93105


HOTCHKISS, FRANK
2141 MISSION RIDGE DR
SANTA BARBARA, CA 93103


HOUSING AUTHORITY CNTY SB
PO BOX 397
LOMPOC, CA 93438


HOUTMANS, PIERRE
3937 FOOTHILL RD
SANTA BARBARA, CA 93110

HOWLAND, BEN
1199 HARBOR HILLS DR
SANTA BARBARA, CA 93109


HOWORTH, PETER
1600 CLEARVIEW RD
SANTA BARBARA, CA 93101


HQO ADVERTISING, LLC
5456 PEACHTREE INDUSTRIAL BLVD
ATLANTA, GA 30341


HUDSON, GAIL
4117 CASEY HUDSON
SANTA YNEZ, CA 93460


HUDSON, STEEN
1120 N DEVISION #212
SPOKANE, CA 99202


HUDSONS, J E
5910 ENCINA RD #1
GOLETA, CA 93117


HUERTA, MARIA
4791 ASHDALE ST
SANTA BARBARA, CA 93110


HUGGINS, VELMA
4633 VIA BENDITTA
SANTA BARBARA, CA 93110

```
Hughes, Kama
1723 State Street, Apt. C
Santa Barbara, CA 93101


HVLOBOLL, ELIZABETH
2622 HACIENDA WAY
SANTA BARBARA, CA 93105


INLAND EMPIRE PAPER COMPANY
3320 N ARGONNE
SPOKANE, WA 99212


INTERLINK
PO BOX 207
BERRIEN SPRINGS, MI 49103


IPFS CORPORATION OF CALIFORN
49 STEVENSON ST, #1275
SAN FRANCISCO, CA 94105


IRELAND, KATHY
PO BOX 1410
RANCHO MIRAGE, CA 92270


IRVINE, WILLIAM
703 AVENIDA PEQUENA
SANTA BARBARA, CA 93111


ITALIAN POTTER
925 STATE ST
SANTA BARBARA, CA 93101
```

```
JACKSON, CLEMENTINE
208 S VOLUNTARIO ST
SANTA BARBARA, CA 93103


JAFFE, CHARLES A
J FEATURES
10 WOOD WAY
COHASSET, MA 02025


JEBBIA, PHILIP D
1122 EL CENTRO ST
SOUTH PASADENA, CA 91030


JEFFERSON, HENRY
2120 LAS TUNAS RD
SANTA BARBARA, CA 93103


JENNINGS, DAVID
2808 CLINTON TERRACE
SANTA BARBARA, CA 93105


JENSEN, BETTY
275 THIRD ST
SOLVANG, CA 93463


JOHNSON CONTROLS INC.
PO BOX 730068
DALLAS, TX 75373


JOHNSON, BETH
PO BOX 22223
SANTA BARBARA, CA 93102
```

JOHNSON, CLEVONEASE
5920 VIA REAL #4
CARPINTERIA, CA 93013


JOHNSON, DR. FEANCIS S
4439 SHADOW HILLS BLVD
SANTA BARBARA, CA 93105


JOHNSON, EILEEN
114 OAKHILL DR
LOMPOC, CA 93436


JOHNSON, KATHY
1228 MANITOU RD
SANTA BARBARA, CA 93101


JOHNSON, PATRICIA
1231 STONE CREEK RD #H
SANTA BARBARA, CA 93105


JOHNSON, RICHARD
4045 BAJADA LANE
SANTA BARBARA, CA 93110


Johnson, Robert
720 Duclo Ave., Apt 1
Manitou Springs, CO 80829


JOHNSON, SANDRA
1212 MARSH ST, STE #3
SAN LUIS OBISPO, CA 93601

JONES, DENNIS
5050 HOLLISTER AVE
SANTA BARBARA, CA 93111


JONES, SALLY
4478 MEADOWLARK LN
SANTA BARBARA, CA 93105


JORDAN, SUSAN
2920 VENTURA DR
SANTA BARBARA, CA 93105


JORGENSEN, SUSAN
267 POR LA MAR CIR
SANTA BARBARA, CA 93103


KAISER, JUNE
5500 CALLE REAL #326
SANTA BARBARA, CA 93111


KALLY, STEVE
C/O STIFEL NICOLAUS
30 E FIGUEROA ST, STE B
SANTA BARBARA, CA 93101


KAMO, T.
319 W COOK ST
SANTA MARIA, CA 93458


KAROFF, PETER
1052 CAMINO DEL RETIRO
SANTA BARBARA, CA 93110

KAVANAGH, DORIS
965 CIENEGUITAS RD, #D
SANTA BARBARA, CA 93110


KAWANO, JERRY
605 FERRARA WAY
SANTA BARBARA, CA 93105


KEARNEY, IRENE
5500 CALLE REAL #A238
SANTA BARBARA, CA 93111


KELLY, BARBARA
2562 TREASURE DR, #S4211
SANTA BARBARA, CA 93105


KILEDIJAN, ART
618 TABOR LN
SANTA BARBARA, CA 93108


KINECTA CREDIT UNION
ATTN: MARKETING 67
1440 ROSECRANS AVE
MANHATTAN BEACH, CA 90266


KING FEATURES SYNDICATE
PO BOX 90007
PRESCOTT, AZ 86304


KISTLER, RALPH
7929 WINCHESTER CIRCLE
GOLETA, CA 93117

```
KLEIN, IRENE
2980 COUNTRY CLUB LN
SANTA MARIA, CA 93455


KLINK, JOHN
609 DEEP VALLEY DR, STE #200
ROLLING HILLS ESTATES, CA 90374


KNUDSEN, KATHERINE
911 MEDIO RD
SANTA BARBARA, CA 93101


KOEPPE, J GILBERT
4423 FOXENWOOD LN
SANTA MARIA, CA 93455


KONHEIM, ALAN
3735 ESSEX ST
SANTA BARBARA, CA 93105


KOOB, WAYNE
631 E MONTEREY RD
SANTA MARIA, CA 93455


KOONCE, EW
702 E CALLE LAURELES
SANTA BARBARA, CA 93105


KOOP, STEVE
195 NOGAL DR
SANTA BARBARA, CA 93110
```

KOSTIGEN, KATRINA
2308 WHITE AVE
SANTA BARBARA, CA 93109


KOVA, JASMINE
2519 CHAPALA ST
SANTA BARBARA, CA 93105


KRAMER, R W
5155 SAN VICENTE
SANTA BARBARA, CA 93111


KUNZE, DARYL P
560 S. KELLOGG AVE
GOLETA, CA 93117


KUSH, GERALDINE
1650 E CLARK AVE, #324
SANTA MARIA, CA 93455


Kuznia, Rob
1012 Laguna St.
Santa Barbara, CA 93101


LACAVA, ROBERT
PO BOX 5326
SANTA BARBARA, CA 93150


LAFOND, MARY
6213 MUIRFIELD DR
GOLETA, CA 93117

LAING, ED
5500 CALLE REAL, #A133
SANTA BARBARA, CA 93111


LAKE, GRETCHEN
435 W MADRONE ST
ROSEBURG, OR 97470


LANG, VANESSA
4111 W CLARENDON AVE
PHOENIX, AZ 85019


LANGLEY, JANET
219 TOYON DR
SANTA BARBARA, CA 93105


LANTINI, ALBERT
867 MCCLOUD ST
SANTA MARIA, CA 93455


LARINAN, IONE
6123 STOW CANYON RD
GOLETA, CA 93117


LATHAM, PATRICIA
623 W JUNIPERO ST, #367A
SANTA BARBARA, CA 93105


LAUTERBACH GROUP
W22N5710 MILLER WAY
SUSSEX, WI 53089

```
LAW, STUART
214 E VICTORIA ST
SANTA BARBARA, CA 93101


LAZARO, MARCOS
379 LA CUMBRE RD
SANTA BARBARA, CA 93110


LEARNED, ANDREW
222 SE ST
LOMPOC, CA 93436


LEDESMA, FRED
5060 SAN JULIO AVE
SANTA BARBARA, CA 93111


LEE, STEPHEN
7519 SUNSET WAY
APTOS, CA 95003


LEGACY.COM
230 W MONROE, STE 400
CHICAGO, IL 60606


LENZI, NICOLE
743 SENDA VERDE #A
SANTA BARBARA, CA 93105


LEON, OMAR
13 S SOLEDAD ST APT 3
SANTA BARBARA, CA 93103
```

LEWIS, EDWARD R
775 SENDA VERDE #A
SANTA BARBARA, CA 93105


LEY, CHARLOTTE
350 MAGNA VISTA ST
SANTA BARBARA, CA 93110


LIBBERT, CHARLES
ATTN JILLIAN LIBBERT
151 DOMINICAN DR
SAN RAFAEL, CA 94901


LIBRARY OF COOLEY LLP
4401 EASTGATE MALL
SAN DIEGO, CA 92121


LOCKER, NICKOL
2421 S CHERRY CT
SPOKANE, WA 99216


Logan, Jim
1131 Bath St
Santa Barbara, CA 93101


LOHMANN, JOYCE
2130 DE LA VINA ST #5
SANTA BARBARA, CA 93105


LOMBARD, BETH
225 CEDAR ST
VENTURA, CA 93001

LOMELI, AARON
10830 SANTA ROSA RD
CAMARILLO, CA 93012


LOMPOC COMMUNITY BANK
705 W CENTRAL AVE
LOMPOC, CA 93436


LOPEZ, BRIAN
2203 FERNLEAF CT
THOUSAND OAKS, CA 91362


LORI FAMILY MO
915 E STOWELL RD, #C
SANTA MARIA, CA 93454


LOSTER, BARBARA
822 WELDON RD
SANTA BARBARA, CA 93109


LOUIE, NORMAN
36 LOMA MEDIA RD
SANTA BARBARA, CA 93103


LTESSMER
6150 MANZANILLO DR
GOLETA, CA 93117


LUKASZEWSKI, LUCILLE
239 PALO ALTO DR
GOLETA, CA 93117

LYNN, SHELLY
826 TANIS PL
NIPOMO, CA 93444


LYNX PROPERTY MGMT
924 LAGUNA ST, STE B
SANTA BARBARA, CA 93101


M. SPECIAL BREWING CO
6860 CORTONA DR, BLDG C
GOLETA, CA 93117


MACHEW, DANIEL
1533 WATERLOO RD
STOCKTON, CA 95205


MACNEIL
1306 ALTA VISTA RD
SANTA BARBARA, CA 93103


MAHO & PRENTICE
629 STATE ST, STE 217
SANTA BARBARA, CA 93101


MAHOLTZ, RELVA
604 CALLE DE LOS AMIGOS
SANTA BARBARA, CA 93105


MAKELA, CINDY
12477 CALLE REAL
GOLETA, CA 93117

MALINOWSKI, KAREN
3748 SAN REMO DR
SANTA BARBARA, CA 93105


MALONE, STEVE


MANROLAND GOSS WEB SYSTEMS
PO BOX 545055
ATLANTA, GA 30394


MANSBACH, LAURENCE
3775 MODOC RD, #224
SANTA BARBARA, CA 93105


MAPHIS, TERRY
1227 CRESTLINE DR
SANTA BARBARA, CA 93105


MAPS.COM
120 CREMONA DR SUITE 260
GOLETA, CA 93117


MARBORG INDUSTRIES


MARIPOSA @ ELLWOOD SHORES
C/O WESTMONT LIVING - ATTN: A/P
7660 FAY AVE, SUITE N
LA JOLLA, CA 92037

```
MARK, MAURA
7779 GOLDFIELD CT
GOLETA, CA 93117


MARKOWITZ, STEVEN
2003 ELISE WAY
SANTA BARBARA, CA 93109


MARLETTE, ANNE
4127 OAKWOOD CT
LOMPOC, CA 93436


MARSHALL, KATHERINE J
804 GROVE LN
SANTA BARBARA, CA 93105


MARTINEZ, JOE
1313 N FIRST PL
LOMPOC, CA 93463


Mason, Dave
78 Magnolia Ave., Apt C
Goleta, CA 93117


MASTAGNI, D
111 N ADAMS BLVD
WESTCLIFFE, CO 81252


MATHER, CAROL
5500 CALLE REAL #B125
SANTA BARBARA, CA 93111
```

```
MATHILDA APTS OFFICE
285 MATHILDA DR
GOLETA, CA 93117


MAUTINO, NANCY
150 EL SUENO RD, #A
SANTA BARBARA, CA 93110


MAXEY, LYLE
1909 RINGSTED PL
SOLVANG, CA 93463


MAY, THOMAS J
6259 AVENIDA GANSO
GOLETA, CA 93117


MAZZETTI, PAUL
539 N LA CUMBRE RD
SANTA BARBARA, CA 93110


MC CULLAH FAMILY TRUST
115 W PARK AVE
SANTA MARIA, CA 93458


MCAVENE, MATTHEW
309 MOHAWK RD
SANTA BARBARA, CA 93109


MCCAMMON, MARY ELLEN
4477 S SHADOW HILLS BLVD A
SANTA BARBARA, CA 93105
```

MCCANN, DWIGHT
430 SYCAMORE DR
BUELLTON, CA 93427


McCaw, Wendy 2014 Loan includes interest
1301 SANTA BARBARA ST
SANTA BARBARA, CA 93101


MCDONALD, BARBARA
340 OLD MILL RD
SANTA BARBARA, CA 93110


MCGADDEN, WILLIAM
856 ARGUELLO RD
SANTA BARBARA, CA 93103


MCKERNAN, THOMAS H
543 AMHERST DR
GOLETA, CA 93117


MCKINLEY, PATRICK
360 ORTEGA RIDGE RD
SANTA BARBARA, CA 93108


McMahon, Marilyn
512 Plaza Rubio
Santa Barbara, CA 93103


McManigal, Barney
710 San Roque Rd
Santa Barbara, CA 93105

MCMORRIS, BILL


MCNAMARA, PATRICIA
3867 CINCO AMIGOS
SANTA BARBARA, CA 93105


MELATTI, JOHN
3946 CONSTELLATION RD
LOMPOC, CA 93436


MELLEN, JOSEPH
1317 N V ST #73
LOMPOC, CA 93436


MENDEZ, RAPHAEL
406 W FIGUEROA ST
SANTA BARBARA, CA 93101


MENEGON, GINO
2445 BORTON DR
SANTA BARBARA, CA 93109


MENELI, SUSANNA
2135 ALISOS ST
SANTA BARBARA, CA 93108


MERA, IRMA E
260 N SAN ANTONIO RD #C
SANTA BARBARA, CA 93110

MEYER, BARBARA
4127 SIENNA WAY
SOLVANG, CA 93463


MEYER, ELISE
6052 PASEO PALMILLA
GOLETA, CA 93117


MEYER, LEE
102 N HOPE AVE #62
SANTA BARBARA, CA 93110


MICHAEL, NEWTON
1203 PORTESUELLO
SANTA BARBARA, CA 93105


MIELKO, MARTIN
1521 LAGUNA ST, #207
SANTA BARBARA, CA 93101


MILLAR, BONNIE
CACHUMA VILLAGE #15
SANTA BARBARA, CA 93105


MILLER, CHRISTINA
3158 FREDRICH DR
LOMPOC, CA 93436


MILLS ENTERTAINMENT
468 BROADWAY, STE C
SARATOGA SPRINGS, NY 12866

MILLS, EDWARD
310 BARRANCA AVE, #C
SANTA BARBARA, CA 93109

MILLS, JAMES G
1660 FREDENSBORG WAY
SOLVANG, CA 93463

MILLSTEIN & ASSOCIATES
100 THE EMBARCADERO , STE 200
SAN FRANCISCO, CA 94105

Milton, Lara
623 De La Vina St #d
Santa Barbara, CA 93101

Mineards, Richard
The Cottage 555
Santa Barbara, CA 93108

MISSION TERRACE
623 W JUNIPERO
SANTA BARBARA, CA 93105

MISSION UNIFORM SERVICE
725 E MONTECITO
SANTA BARBARA, CA 93103

MOLLER, JOHN
6591 COLLINS DR, STE E-11
MOORPARK, CA 93021

MOORE, CAROL
1391 PLAZA DE SONADOR
SANTA BARBARA, CA 93108

MOORE, WALKER
1210 CACIQUE ST, #39
SANTA BARBARA, CA 93103

MOOY, JULIE
390 PRINCETON AVE
SANTA BARBARA, CA 93111

Moran, Dennis
4549 Via Huerto
Santa Barbara, CA 93110

MOREHART, FRANCES
PO BOX 1209
CARPINTERIA, CA 93013

Moriatis, Mike
316 Rancheria St.
Santa Barbara, CA 93101

MORMANN, KERRY
977 VIA ROSITA
SANTA BARBARA, CA 93110

MORSE, CHRIS
PO BOX 542
BAYSIDE, CA 95524

MORSE, STU
13494 E ESTRELLA AVE
SCOTTSDALE, AZ 85259


MOSELEY, JOHN
ATTN: LINDA MOSELEY
209 CALLE DE ONZA
SAN CLEMENTE, CA 92672


MOULTON, JEANNE
574 RICARDO AVE
SANTA BARBARA, CA 93109


MOVIUS, DAVE
1730 OCEAN OAKS
CARPINTERIA, CA 93013


MURPHY, ERROL
8 PEBBLEBROOK LN
WIMBERLY, TX 78676


MYALL, BARBARA
6227 MARLBOROUGH DR
GOLETA, CA 93117


MYERSON, R
3336 CAMPANIL DR
SANTA BARBARA, CA 93109


NADEAU, REMI
1568 LA CRESTA CIRCLE
SANTA BARBARA, CA 93109

```
NATIONWIDE POSTING & PUBLICATION
ATTN: HEATHER RICH
4795 REGENT BLVD, 2ND FLR
IRVING, TX 75063


NEFF, WILLIAM
4253 ARISTA ST
SAN DIEGO, CA 92103


NEUMAN, ROBERT
2905 PASEO DEL REFUGIO
SANTA BARBARA, CA 93105


NEW PROIMAGE AMERICA, INC.



NEWS SYNDICATION UK
ACCOUNTING CENTRE
PO BOX 8
PETERBOROUGH PE7 8WT
ENGLAND


NEWSPAPER SPAC
149 ROWAYTON AVE, 2ND FLR
ROWAYTON, CT 06853


Newton, Frank
3007 Samarkand Drive
Santa Barbara, CA 93105


NORDSTRAND, RENEE
903 STATE ST, STE 204
SANTA BARBARA, CA 93101
```

NORMAN, E
18354 KINGSBURRY ST
NORTHRIDGE, CA 91326


NORMAN, ROY
2677 QUAIL VALLEY ROAD
SOLVANG, CA 93463


NORPAC


NORTHART, RALPH
59 CHASE DR
SANTA BARBARA, CA 93108


NORTHWEST TRUSTEE SERVICES
13555 SETH ST, STE 100
BELLEVUE, WA 98006


NOSS, CARL
7705 BRADFORD DR
GOLETA, CA 93117


NUGENT, BEVERLY
3707 MODENA WAY
SANTA BARBARA, CA 93105


NYSSEN, JOSEPH
1734 ANACAPA ST, #1
SANTA BARBARA, CA 93101

```
O'Rourke, Tim
141 Mountaire Pkwy
Clayton, CA 94517


OAKS BIBLE CHURCH
PO BOX 67
GOLETA, CA 93116


OFNER, GREGORY
1505 SAN LEANDRO LN
SANTA BARBARA, CA 93108


OLSEN, JANICE
333 OLD MILL RD, #135
SANTA BARBARA, CA 93110


OLSEN, JOHN
6180 VIA REAL #16
CARPINTERIA, CA 93013


OMNI ELLIS
3110 MARSH ISLAND DR
MIDDLE BEACH, SC 21579


OROZCO, CARLOS
542 E POPLAR
OXNARD, CA 93033


ORR, A
700 E LOCUST AVE
LOMPOC, CA 93436
```

ORR, ELIZABETH
1104 VIA REGINA
SANTA BARBARA, CA 93111


Orusa, Leana
815 N Salsipuedes #6
Santa Barbara, CA 93103


OSG
P.O. BOX 8307
SOUTHEASTERN, PA 19398


OSHMAN, JOHN
4053 RIGLE AVE
LOMPOC, CA 93436


OWENS, PAUL
5567 HUNTINGTON DR
SANTA BARBARA, CA 93111


Pacheco, Angel
5083 San Bernardo Pl
Santa Barbara, CA 93111


PALACE GRILL
8 E COTA ST
SANTA BARBARA, CA 93101


PAM INVESTMENT
243 MATHILDA DR, #5
GOLETA, CA 93117

PAPAKHIAN, ANA
1070 FAIRWAY RD
SANTA BARBARA, CA 93108


PARADES, LUIS
1200 PUNTA GORDA
SANTA BARBARA, CA 93105


PARISOTTO, PAUL
25 CARRIZO DR
SANTA BARBARA, CA 93105


PASTAVINO
122 S PATTERSON AVE, STE C-133
SANTA BARBARA, CA 93111


PATARAAK, JOSEPH
3150 SEA CLIFF RD
SANTA BARBARA, CA 93109


PATE, SUSAN
1840 EUCALYPTUS HILL RD
SANTA BARBARA, CA 93108


Patton, Mark
2639 South Andros Way
Mardian, ID 83642


Pauls, Kathy
1001 W. Robert Ave.
Ventura, CA 93030

Pavlovic, Alex
10198 Macadam Ln
Cupertino, CA 95014


PAYLOCITY PAYROLL TAXES 1ST QTR & PPE 4/
1400 AMERICAN LN
SCHAUMBURG, IL 60173


PELTON, DELORES
4780 HERNANDEZ DR
GUADALUPE, CA 93434


PELTON, DIANE
1102 CALLE DE LOS AMIGOS #D
SANTA BARBARA, CA 93105


PEPPARD, RAY
2045 BIRNAM WOOD DR
SANTA BARBARA, CA 93108


PERHAC, THOMAS
2809 CLINTON TERRACE
SANTA BARBARA, CA 93105


PERKINS, LEROY
635 W MISSION ST
SANTA BARBARA, CA 93101


PERRY, JAMES
235 DEMING WAY
BUELLTON, CA 93427

PESCADERO POINT TRUST
SANTA BARBARA, CA 93101


PETERSEN, WILLIAM
636 ATTERDAG RD, #25B
SOLVANG, CA 93463


PETIT VALENTIE
1114 STATE ST, #14
SANTA BARBARA, CA 93101


PETTEWAY H&B), JAN
1126 SANTA BARBARA ST
SANTA BARBARA, CA 93101


PHALEN, RICHARD
715 LADERA LN
SANTA BARBARA, CA 93108


PHILLIPS, DIANE
5951 VILLAGE TERRACE DR
GOLETA, CA 93117


PIERCE, CHARLES
706 CARINA DR
LOMPOC, CA 93436


PILORZ, BH
930 SENDA VERDE, QL 105
SANTA BARBARA, CA 93105

PISCHEL, KEN
6121 WAVERLY AVE
LA JOLLA, CA 92037


PIZZINAT, ARTHUR
300 HOT SPRIGS RD #D87
SANTA BARBARA, CA 93108


PLAYER, GEORGE
561 OAK RIDGE RD
SOLVANG, CA 93463


POLASIK, GUS
1702 LA MIRADA DR
CARPINTERIA, CA 93013


POPETE, MARTHA
5102 DAWN LN
SANTA BARBARA, CA 93111


PORTER, WILLIAM
285 REDWOOD WAY
GOLETA, CA 93117


POTTER, DAVID
2242 LAS CANOAS
SANTA BARBARA, CA 93105


POWELL, WILLIAM
720 HILLSIDE DR
SOLVANG, CA 93463

POWER DEFAULT SERVICES
1525 S BELT LINE RD
COPPELL, TX 75019


POYOUROW, NANCY
450 VIA DICHOSA
SANTA BARBARA, CA 93110


PRATT, DON
PO BOX 42
SANTA YNEZ, CA 93460


PREFERRED PROP MGMT
5662 CALLE REAL #219
GOLETA, CA 93117


PRESCHER, STACY
25128 WOODARD AVE
LOMITA, CA 90717


PRESTIEGE CAR WASH
524 N MILPAS ST
SANTA BARBARA, CA 93103


PRIEST, RUTH
910 CALLE DE LOS AMIGOS #405
SANTA BARBARA, CA 93105


PRIORITY POSTING
17501 IRVINE BLVD, STE 1
TUSTIN, CA 92780

PRUDENTIAL OVERALL SUPPLY
5300 GABBERT RD
MOOREPARK, CA 92711


PU, BENJAMIN
6626 PICASSO RD, #2
GOLETA, CA 93117


PUEBLO DEL REY FUNERAL SERVICE
3120 STATE ST
SANTA BARBARA, CA 93105


PURSELL, SAMAN
562 LOS OLIVOS DR
SANTA CLARA, CA 93050


PYNN, GREG
1726 GRAND AVE
SANTA BARBARA, CA 93103


QUACKENBUSH, EDWIN
725 GARDEN ST
SANTA BARBARA, CA 93101


RABER, BEVERLY
59 LA CUMBRE CIRCLE
SANTA BARBARA, CA 93105


RAGONESI, SALVO
2812 LAS POSITAS RD
SANTA BARBARA, CA 93105

RANALLI, MARILYN
14 LASSEN DR
SANTA BARBARA, CA 93111


RASMUSSEN, LINDA
111 HEKILI, STE A262
KALUA, HI 96734


RAUTZHAN, KENDAL A.
118 S FIFTH ST
LEWISBURG, PA 17837


RBP CHEMICAL TECHNOLOGY, INC.
PO BOX 7047
CAROL STREAM, IL 60197


READ, CHRIS
360 S HOPE AVE, STE 300
SANTA BARBARA, CA 93105


REASON IN GOVE
1187 COAST VILLAGE RD, #292
SANTA BARBARA, CA 93108


Redding, Cliff
121 State St
Santa Barbara, CA 93101


REED BRENNAN MEDIA ASSOCIATES
628 VIRGINIA DR
ORLANDO, FL 32803

REEVES, JEFF
706 PALERMO DR
SANTA BARBARA, CA 93105


REEVES, MATT
178 OAKHILL DR
LOMPOC, CA 93436


REPUBLIC ELEVATOR COMPANY
PO BOX 1222
GOLETA, CA 93116


RESOLUTE
PONDERAY NEWSPRINT COMPANY
PO BOX 781933
PHILADELPHIA, PA 19178


RICHLING, MYRTLE
211 EL MONTE DR
SANTA BARBARA, CA 93109


RICK, BRUCE
3440 MISSION BLVD
UNION CITY, CA 94587


RIDLEY, SONIA
908 NITA ST
SANTA MARIA, CA 93454


RIGBY, DIANA
921 N ALISOS ST
SANTA BARBARA, CA 93103

```
RITE AID/QUAD
C/O QUAD MEDIA SOLUTIONS
PO BOX 271067
FLOWER MOUND, TX 75027


RITTER, CAROL
4015 LAGO DR
SANTA BARBARA, CA 93110


ROBERTS, RICHARD
PO BOX 50239
SANTA BARBARA, CA 93150


ROBERTS, SUZANNE E
5486 CALLE REAL #C201
SANTA BARBARA, CA 93111


ROBERTSON, JAMES
1170 ESTRELLA DR
SANTA BARBARA, CA 93110


ROBINSON, ERMELINE
5498 GRANADA WAY
CARPINTERIA, CA 93013


ROBLES, EDWARDO
824 W ARRELLAGA ST, #B
SANTA BARBARA, CA 93101


RODRIGUEZ, LYNN
2111 MONTEREY ST
SANTA BARBARA, CA 93101
```

ROHDE, JAMES
1686 EUCALYPTUS DR, #B
SOLVANG, CA 93463


ROMERO, LINDA
3911 STACY LN
SANTA BARBARA, CA 93110


ROMERO, VIRIDIANA


ROOZEE, SYLVIA
6722 SARGENT LN
VENTURA, CA 93003


ROSATO, ELDA
3057 FOOTHILL RD
SANTA BARBARA, CA 93105


ROSE, LINDA
4960 CATHEDRAL OAKS RD
SANTA BARBARA, CA 93111


ROSE, MARY R
415 DONZE AVE
SANTA BARBARA, CA 93101


ROSEDALE, ELIZABETH
PO BOX 5875
SANTA BARBARA, CA 93150

ROWLAND, SCOTT
570 SYCAMORE VISTA RD
SANTA BARBARA, CA 93108

RSVP/FEI
1241 E DYER RD, STE 250
SANTA ANA, CA 92705

RUBIN, TED
530 W FIGUEROA ST
SANTA BARBARA, CA 93101

RUE DE LILLIE
PO BOX 1412
SUMMERLAND, CA 93067

RUGS & MORE
410 OLIVE ST
SANTA BARBARA, CA 93101

RUIZ, DOUG
39 CEDAR LN
SANTA BARBARA, CA 93108

RUSK, STAN
2435 HOPI LANE
VENTURA, CA 93001

RUSSELL, SUSAN
7309 BASSANO DR
GOLETA, CA 93117

RYBAK, KATHLEEN
265 CHATEAUX ELISE WAY #D
SANTA BARBARA, CA 93109


RYE, MABEL
1170 VERONICA SPRING RD
SANTA BARBARA, CA 93105


SAAVEDRA, NORA
1680 FRANCESCHI RD
SANTA BARBARA, CA 93103


SAFETY-KLEEN
PO BOX 975201
DALLAS, TX 75397


SAGE, WILLIAM ZACHERY
1045 SUMMITT RD
SANTA BARBARA, CA 93108


SALINAS, DENISSE
615 ALAMEDA PADRE SERRA
SANTA BARBARA, CA 93103


SAMARKAND RETIREMENT COMMUNITY
2550 TREASURE DRIVE
SANTA BARBARA, CA 93105


SAN MARCOS SMK
ATTN: LARA WILLBANKS
4750 HOLLISTER AVE
SANTA BARBARA, CA 93110

SANCHEZ, REYNA
PO BOX 40366
SANTA BARBARA, CA 93140


SANDMAN INN
3714 STATE ST
SANTA BARBARA, CA 93105


SANFORD LANDRESS
4312 VALLEY DR
SANTA MARIA, CA 93455


SANTA BARBARA FOUNDATION
1111 CHAPALA ST, #200
SANTA BARBARA, CA 93101


SANTA MARIA TIMES
3200 SKYWAY DR
SANTA MARIA, CA 93455


SARGEANT, PATH
PO BOX 455
LOS OLIVOS, CA 93441


SAVVY SENIOR
PO BOX 5443
NORMAN, OK 73070


SB AIRBUS
750 TECHNOLOGY DR
GOLETA, CA 93117

SB BALLET CENTER
1019 CHAPALA ST #B
SANTA BARBARA, CA 93101


SB BUSINESS BROKERS
C/O CENTURY 21 - SHARON HILLS
1635 STATE ST
SANTA BARBARA, CA 93101


SB CO ASSN GOV
ATTN: ACCOUNTS PAYABLE
260 N SAN ANTONIO RD, #B
SANTA BARBARA, CA 93110


SB CO SLEEP SHOPPE
ATTN: EDWARD BODNER
2720 DE LA VINA ST
SANTA BARBARA, CA 93105


SB CPA
2020 ALAMEDA PADRE SERRA , STE 121
SANTA BARBARA, CA 93103


SB HIGH SCHOOL/SWAP MEET
ATTN: BUSINESS OFFICE
700 E ANAPAMU ST
SANTA BARBARA, CA 93101


SB MIDDLE SCHOOL
1321 ALAMEDA PADRE SERRA
SANTA BARBARA, CA 93103


SB UNIFIED OFFICE OF SUPERINTENDENT
720 SANTA BARBARA ST
SANTA BARBARA, CA 93101

SCHLEIS, MARIJO
612 E DE LA GUERRA ST
SANTA BARBARA, CA 93103


SCHLEY LOOK & GUTHRIE LLP
433 ALISAL RD, STE K
SOLVANG, CA 93463


SCHMEDES, F LEE
2612 PACIFIC AVE
VENICE, CA 90291


SCHOCK, GENE
835 VIA CAMPOBELLO
SANTA BARBARA, CA 93111


SCHOOT, ANNA
215 W FIGUEROA ST
SANTA BARBARA, CA 93101


SCHUCK, BECKER, & DEHESA, LLP
915 E MAIN ST, STE A
SANTA PAULA, CA 93060


Schultz, Kathy
245 Pacific Oaks Rd., #206
Goleta, CA 93117


Schultz, Tom
404 W. De La Guerra
Santa Barbara, CA 93101

SCHWARTZWALTER, AARON
2546 ELK GROVE RD
SOLVANG, CA 93463


SEDAR, JEAN
1924-C BATH ST
SANTA BARBARA, CA 93101


SELF, JOHN
26369 TALLANT ROAD
SANTA BARBARA, CA 93105


SERRATORE, EUNICE
5024 WALNUT PARK DR
SANTA BARBARA, CA 93111


SEVER, DAVID
2855 VISTA ELEVADA
SANTA BARBARA, CA 93105


SHABRAMI, CARO
1547 LA CRESTA CIRCLE
SANTA BARBARA, CA 93109


SHAMEL, JOHN R
1240 FRANCISCAN CT, #2
CARPINTERIA, CA 93013


SHAW, ANGIE
521 VIA ROJO
SANTA BARBARA, CA 93110

SHAW, PARKER
2831 N VENTURA RD
OXNARD, CA 93036


SHEA, DENNIS
903 STATE ST, STE 208
SANTA BARBARA, CA 93101


SHELLHART, PERRY
4033 LA COLINA RD
SANTA BARBARA, CA 93110


SHIELDS, JP
PO BOX 313
SUMMERLAND, CA 93067


SHINN, WILLIAM
6224 STOW CANYON RD
GOLETA, CA 93117


SHIPE, PAT
616 BURTIS ST
SANTA BARBARA, CA 93111


SIBBERT, STEVE
625 BURTIS ST
SANTA BARBARA, CA 93105


SIMS, BB
329 SANTA BARBARA ST
SANTA BARBARA, CA 93101

```
SINES, CAROLYN
5095 SAN VICENTE DR
SANTA BARBARA, CA 93117


SMITH, ANFREA
2949 ARRIBA WAY
SANTA BARBARA, CA 93105


SMITH, DOROTHY
222 LA JOLLA DR
SANTA BARBARA, CA 93109


SMITH, GARY
616 E SOLA ST
SANTA BARBARA, CA 93103


SMITH, JUDITH
401 E CIELITO RD
SANTA BARBARA, CA 93105


SMITH, MARION
7750 WAGON WHEEL DR
GOLETA, CA 93117


SMITH, SIDNEY
115 E MISSION ST
SANTA BARBARA, CA 93101


Smolensky, Mathew
816 E 1st Ave
Monmouth, IL 61462
```

SNAVELY, MARILYN
6226 CUMBERLAND DR
GOLETA, CA 93117


SNOW, VONA
PO BOX 6788
VENTURA, CA 93006


SORICH, ROBERT
553 LADO DR
SANTA BARBARA, CA 93111


SOUSA, CLARE
1309 W CHERRY AVE
LOMPOC, CA 93436


SOUTH COAST REALTY
5951 ENCINA RD, STE 210
GOLETA, CA 93117


SOUTHERN CALIF GAS
PO BOX C
MONTEREY PARK, CA


SOUTHERN CALIFORNIA EDISON
PO BOX 600
ROSEMEAD, CA 91771


SPENCE, SALLY
2525 STATE ST, #31
SANTA BARBARA, CA 93105

SPIN RECRUITMENT ADVERTISING
712 BANCROFT RD, #521
WALNUT CREEK, CA 94598


STACKHOUSE, DONALD
333 OLD MILL RD #185
SANTA BARBARA, CA 93110


STANTON, JUDY
217 LA VISTA GRANDE DR
SANTA BARBARA, CA 93103


STATE OF DELAWARE DIVISION O
PO BOX 5509
BINGHAMTON, NY 13902


STAUDENMAIER, ROBERT
451 PEPPERDINE CT
GOLETA, CA 93117


STENSON, ROBERT
2007 EDGEWATER WAY
SANTA BARBARA, CA 93109


STEPHENS, WILLIAM
729 MAS AMIGOS #B
SANTA BARBARA, CA 93105


STEWART, ELIZABETH
PO BOX 92115
SANTA BARBARA, CA 93190

STONE, LOUISE
5500 CALLE REAL #B118
SANTA BARBARA, CA 93111


STORY, NORMA
645 CENTRAL AVE
BUELLTON, CA 93427


STUEBING, RICHARD H
6408 COVINGTON WAY
GOLETA, CA 93117


STUERMAN, SONDRA
815 CAMBRIA WAY
SANTA BARBARA, CA 93105


SULLIVAN, ARLENE
85 RIO VISTA
SOLVANG, CA 93463


SULLIVAN, D E
1833 GARDEN ST
SANTA BARBARA, CA 93101


SULLIVAN, TIMOTHY
1268 N ONTARE RD
SANTA BARBARA, CA 93105


SUMMERS, ZOEANN
1416 CLEARVIEW RD
SANTA BARBARA, CA 93101

SURFACE FX, INC
130 POWERS AVE
SANTA BARBARA, CA 93103


SUZUKI, JOHN
209 S CANADA ST
SANTA BARBARA, CA 93103


SWANK, EILEEN
7016 DANFORTHE DR, #102
GOLETA, CA 93117


SWANSON, MRS W P
1336 SAN JULIAN PL
SANTA BARBARA, CA 93109


SWEENY, SHIRLEY
689 HILLSIDE DR
SOLVANG, CA 93463


SWIATEK, COLLEEN
5700 VIA REAL #6
CARPINTERIA, CA 93013


SZOSTAK, GRETCHEN
763 CASIANO DR, #A
SANTA BARBARA, CA 93105


T.R. CLARK & COMPANY
33211 OCEAN HILL DR
DANA POINT, CA 92629

T33 TECHNOLOGIES
TIMOTHY BUCK
375 MONTE VIA
OAK VIEW, CA 93022


TANAKA, TOM
5441 SAN PATRICIO
SANTA BARBARA, CA 93111


TECOLOTE RESEARCH
5266 HOLLISTER AVE #301
SANTA BARBARA, CA 93111


TEDESCHI, L
5464 QUEEN ANNE LN
SANTA BARBARA, CA 93111


TELE PACIFIC COMMUNICATIONS
PO BOX 509013
SAN DIEGO, CA 92150


TENT MERCHANT
202 E HALEY ST
SANTA BARBARA, CA 93101


TEODOSESCU, STEPHAN
1627 SANTA ROSA ST
SAN LUIS OBISPO, CA 93401


THE BANK OF SANTA BARBARA
12 E FIGUEROA ST
SANTA BARBARA, CA 93101

```
THE HARTFORD
PO BOX 660916
DALLAS, TX


THE NEW YORK TIMES SYNDICATI


THE ULTIMATE PRINT SOURCE
2070 S HELLMAN AVE
ONTARIO, CA 91761


THE ZINSER LAW FIRM
414 UNION ST, STE 1200
NASHVILLE, TN 37219


THOMAS, DIANNA
1815 EL FARO
SANTA BARBARA, CA 93109


THOMAS, STEPHEN
1346 ESTRELLA DR
SANTA BARBARA, CA 93110


THOMPSON, GERALDINE R
2532 BORTON DRIVE
SANTA BARBARA, CA 93109


THOMSON REUTERSMARKETS) LLC
REUTERS NEWS & MEDIA INC
PO BOX 412230
BOSTON, MA 02241
```

THORLAKSSON, MINA
526 W VICTORIA ST
SANTA BARBARA, CA 93101


TINNISWOOD, WILLIAM
11473 HARPOLD RD
KLAMATH FALLS, OR 97603


Tonneson, Steve
1369 Limu Dr
Carpinteria, CA 93013


TORRES, ALFREDO
421 W MISSION ST
SANTA BARBARA, CA 93101


TOYOTA OF SB NEW CARS
5611 HOLLISTER AVE
GOLETA, CA 93117


TOZER JOAN
2650 ORCHARD RD
TEMPLETON, CA 93465


TRAVELERS
CL REMITTANCE CENTER
PO BOX 660317
DALLAS, TX 75266


Trenchard, Christopher
1640 Clay St. #202
San Francisco, CA 94109

TRIBUNE CONTENT AGENCY
PO BOX 8030
WILLOUGHBY, OH 44096


TRIPP, WILLIAM
945 WARD DR # 29
SANTA BARBARA, CA 93111


TROTTER, SHARON
778 DOS HERMANOS
SANTA BARBARA, CA 93111


TRUSTEE'S ASSISTANCE CORP
4000 W METROPOLITAN DR, STE 400
ORANGE, CA 92868


TWIBELL ASSOC
1159 TUNNELL RD
SANTA BARBARA, CA 93105


UHL, EDWARD J
261 IRIS AVE
GOLETA, CA 93117


ULINE
PO BOX 88741
CHICAGO, IL 60680


UNIQUE LANDSCAPING
1314 VAQUERO DR
OXNARD, CA 93030

UNITED FEATURE SYNDICATE
COMMERCE BANK
PO BOX 843771
KANSAS CITY, MO 64184


USPS BOX RENEWAL
BOX FEES
POSTMASTER
SANTA BARBARA, CA 93102


VAN ATTA, JOHN
185 SAN YSIDRO RD
SANTA BARBARA, CA 93108


VAN THYNE, JOSEPH
3716 FORTUNATO WAY
SANTA BARBARA, CA 93105


VANBRUNT, LYNN
3713 NW 135TH CIRCLE
VANCOUVER, WA 98685


VARELA, ROBERT
5399 VERNON STREET
VENTURA, CA 93003


VASILOFF, NICHOLAS
1903 COYOTE CIRCLE
SANTA BARBARA, CA 93108


VAUGHAN, BILL
1975 IVERNESS LN
SANTA BARBARA, CA 93108

VAUGHAN, ROGER
450 LA MARINA
SANTA BARBARA, CA 93109


VENEGAS, RICHARD
201 N SALINAS ST
SANTA BARBARA, CA 93103


VENTURELLI, BR
2210 EDGEWATER WAY
SANTA BARBARA, CA 93109


VIENOLA, TERESA
1512 E N AVE
LOMPOC, CA 93436


VILL PROP PROPERTIES/AGENTS
ATTN: CHRIS BURNS
1436 STATE ST
SANTA BARBARA, CA 93101


VILLARREAL, RICHARD
917 N A ST
LOMPOC, CA 93436


VIZZOLINI, HELLEN
2553 CENTRAL PARK DR
LODI, CA 95242


VON WIESENBERGER, ARTHUR
PO BOX 5658
SANTA BARBARA, CA 93150

```
WADE, JOE J
3099 LANCASTER DR
SANTA MARIA, CA 93455


Wagner, Sherrie
212 Nogales #b
Santa Barbara, CA 93108


WAHLBERG, BETTY
411 SANTA FE PL #1
SANTA BARBARA, CA 93109


WALD, STEWART
2409 CALLE LINARES
SANTA BARBARA, CA 93109


WALKER, HELEN
27 W ANAPAMU ST, BOX #461
SANTA BARBARA, CA 93101


WALKER, SALLY
1423 W VALERIO ST
SANTA BARBARA, CA 93101


Wallace, Nora
441 Terra Way
Lompoc, CA 93436


WAPOTICH, JAMES
821 DE LA GUERRA RD
SANTA BARBARA, CA 93103
```

Ward, Mary
3180 Grove Street
Ventura, CA 93003


WARDWELL, VIRGINIA
411 E ISLAY ST
SANTA BARBARA, CA 93101


Warmer, Carol
P.O. Box 321
Santa Barbara, CA 93102


WARREN, GLADYS
185 LOMA MEDIA RD
SANTA BARBARA, CA 93103


WASEM, WILMA
710 MONTE DR
SANTA BARBARA, CA 93110


WATSON, SEAN
1703 LA CORONILLA DR
SANTA BARBARA, CA 93101


WAUGH, JACKIE
544 VENUS AVE
LOMPOC, CA 93436


WEBBER, PJ
4629 VIA ROBLADA
SANTA BARBARA, CA 93110

WECHTER, DORIS
400 E PEDREGOSA ST #D
SANTA BARBARA, CA 93103


WEINDLING, JEFF
201 VERNAL AVE
SANTA BARBARA, CA 93105


Weinstein, Amy
319 Milpas Street,
Santa Barbara, CA 93103


WEISS, PAUL OR BEVERLY
890 PARK LN
SANTA BARBARA, CA 93108


WERFT, MARY
1074 VIA LOS PADRES
SANTA BARBARA, CA 93111


WESTERN ANIMAL SUPPLY
116 ANACAPA ST
SANTA BARBARA, CA 93101


WESTMONT/COMMUNICATION
ATTN: NANCY PHINNEY
955 LA PAZ RD
SANTA BARBARA, CA 93108


WEYL, CARL
388 OAKHILL DR
LOMPOC, CA 93436

WHANG, MAO
735 W DUARTE RD, STE 206
ARCADIA, CA 91007

WHEELER, KAREN
3950 VIA REAL #105
CARPINTERIA, CA 93013

WHITE, DOLORES
14298 ALAMEDA PADRE SERRA
SANTA BARBARA, CA 93103

WHITE, EVERETTE L.
1524 ACORN WAY #C
SOLVANG, CA 93463

WHITE, RICHARD W
6180 VIA REAL #77
CARPINTERIA, CA 93013

WHITE, SHEA
519 BUCKEYE ST
MARYSVILLE, OH 43040

WIDLING, CHARLOTTE
5079 SAN RODRIGO AVE
SANTA BARBARA, CA 93111

WILLIAMS, JIM
2172 BARRINGTON PLACE
LOMPOC, CA 93436

WILLIS, CLARA
247 REGULUS AVE
LOMPOC, CA 93436


WILLSON, ALBERTA
1311 CLIFF DR
SANTA BARBARA, CA 93109


WILLSON, REA D
1311 CLIFF DR
SANTA BARBARA, CA 93109


WILSON BACKFLOW TESTING
92 WALNUT LN
SANTA BARBARA, CA 93111


WILSON, DAVID
636 ATTERDAG RD, #503
SOLVANG, CA 93463


WILSON, MEG
409 GRENOBLE RD
SANTA BARBARA, CA 93110


WILSON, STEPHANIE
1140 ESTRELLA DR
SANTA BARBARA, CA 93110


WINKELMAN, SOPHIA
1207 SANTA TERESITA DR
SANTA BARBARA, CA 93105

WITHERS, IVY
30 WINCHESTER CYN RD #107
GOLETA, CA 93117

WOLF, BETTY M
3775 MODOC RD, #248
SANTA BARBARA, CA 93105

WOLF, DAVE
WESTMONT COLLEGE-ATHLETIC DEPT
955 LA PAZ DR
SANTA BARBARA, CA 93108

WOOD, BEVERLY
821 W VALERIO ST
SANTA BARBARA, CA 93101

WOOD, MIKE
231 SPRUCE DR
GOLETA, CA 93117

Wormser, Marci
24425 Woolsey Canyon Rd #24
Canoga Park, CA 91304

WYNNE, STEVEN
1916 ROBBINS STREET
SANTA BARBARA, CA 93101

YONKE, JERALD
PO BOX 265
SANTA YNEZ, CA 93460

```
ZAMORA, FRED
1805 PAMPAS AVE
SANTA BARBARA, CA 93101


ZANETTI, GEORGE
232 HIGHLAND DR
SANTA MARIA, CA 93455


Zate, Maria
30-A S. Salinas St.
Santa Barbara, CA 93103


ZAVALA, LIZ
117 SOMERSET PL
LOMPOC, CA 93436


ZIMMERMAN, SHEILA
482 CAMINO TALAVERA
GOLETA, CA 93117


ZUNIGA, GIL
340 OLD MILL RD, #156
SANTA BARBARA, CA 93110
```